Alan M. SORKIN, Plaintiff–Appellant,

v.

DEVORE ASSOCIATES, LLC, Defendant–Appellee.

No. 10–0781–cv.

United States Court of Appeals, Second Circuit.

Jan. 19, 2011.

Anthony B. Corleto, Wilson, Elser, Moskowitz, Edelman & Dicker, LLP, Stamford, CT, for Appellant.

Bruce L. Elstein, Elstein and Elstein P.C., Bridgeport, CT, for Appellee.

Present: RALPH K. WINTER, ROSEMARY S. POOLER, PETER W. HALL, Circuit Judges.

### SUMMARY ORDER

Alan M. Sorkin appeals from the memorandum decision and order of the United States District Court for the Southern District of New York (Seibel, *J.*) granting the motion of Devore Associates, LLC to compel arbitration. We assume the parties' familiarity with the underlying facts, procedural history, and specification of issues for review.

In March, 2009, Devore received an order from Connecticut Superior Court granting its motion to compel arbitration of a contract dispute with Sorkin. In February, 2009, Sorkin commenced an action in New York State Supreme Court for breach of the same contract at issue in the Connecticut action. Devore removed to federal court, and then moved to compel arbitration and dismiss the complaint on the grounds that the Connecticut judgment was res judicata on the issue. The district court granted Devore's motion and this appeal followed.

For the first time on appeal, Sorkin argues res judicata does not apply, arguing that the Connecticut state decision will be set aside on his pending appeal. He also argues that the Connecticut judgment is non-final and therefore not entitled to res judicata.

Sorkin forfeited his res judicata arguments by not raising them below. "It is the general rule, of course, that a federal

appellate court does not consider an issue not passed upon below." *Krumme v. WestPoint Stevens Inc.*, 238 F.3d 133, 142 (2d Cir.2000) (internal quotation omitted) While we may exercise our discretion to consider a forfeited argument "where the issue is purely legal and there is no need for additional factfinding or where consideration of the issue is necessary to avoid manifest injustice," *id.* (internal quotation omitted), there is no reason for this Court to exercise such discretion in this case. Devore's motion to compel briefed the res judicata effect of the Connecticut decision, and Sorkin's opposition papers completely ignored the argument.

■ Moreover, we are unpersuaded that under Connecticut law, the judgment is not final. "The standard for determining whether the Superior Court's decision is a final judgment" for estoppel purposes under Connecticut law is defined by the Restatement (Second) of Judgments. *Zabelle v. Coratolo*, 816 F.Supp. 115, 120 (D.Conn. 1993). The Restatement provides in relevant part that:

> A judgment otherwise final for purposes of the law of res judicata is not deprived of such finality by the fact that time still permits commencement of proceedings in the trial court to set aside the judgment and grant a new trial or the like; nor does the fact that a party has made such a motion render the judgment non-final. This is the case even when a statute or rule of court provides that the judgment cannot be executed upon or otherwise enforced during the period allowed for making such a motion and the further period until the motion if made is decided. The judgment ceases to be final if it is in fact set aside by the trial court, as it would be upon the granting of a motion for a new trial.

Restatement (Second) of Judgments, § 13(f). Importantly, the decision that the

district court found to be res judicata in this case was the original default decision, from which no appeal was taken. Given this, under Connecticut law the pending appeal from the denial of his motion to open would not render the underlying judgment nonfinal.

We have examined the remainder of Sorkin's arguments and find them to be without merit. Accordingly, the judgment of the district court hereby is AFFIRMED.